■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v KAREL R. WESTERLING, JR., Appellant. [9 NYS3d 456]—

Appeals (1) from a judgment of the County Court of Tompkins County (Rowley, J.), rendered January 16, 2013, which revoked defendant's probation and imposed a sentence of imprisonment, and (2) by permission, from an order of said court, entered September 4, 2013, which denied defendant's motion pursuant to CPL 440.20 to set aside the sentence, without a hearing.

Defendant waived indictment and was charged in a superior

court information with a number of theft-related crimes. He pleaded guilty to grand larceny in the third degree in satisfaction of all pending charges. Under the terms of the plea agreement, defendant was to be sentenced to six months in jail as well as five years of probation, which was to include his participation in a felony drug treatment program. County Court advised defendant that, in the event that he did not successfully complete the program, it could impose any legal sentence on the underlying crime. After serving his jail time and being released to probation, defendant failed to successfully complete the program. As a result, his probation was revoked and he was resentenced to 1 to 5 years in prison. Defendant moved pursuant to CPL 440.20 to set aside the sentence and his motion was denied. He now appeals from both the judgment of conviction and, by permission, from the order denying his CPL 440.20 motion.

Defendant contends that his sentence should be set aside because County Court did not comply with the terms of the plea agreement upon resentencing. In particular, he maintains that the court promised to resentence him to a prison term of 1 to 3 years or 1 to 4 years, but instead resentenced him to 1 to 5 years. Upon reviewing the record, it is apparent that defendant's assertion is based upon comments made by County Court that have been completely taken out of context. In discussing the possible consequences of defendant's failure to successfully complete the felony drug treatment program, the court noted that defendant would face resentencing and could receive the maximum of 2⅓ to 7 years in prison, but that he would "more likely" end up with a prison term of 1 to 3 years or 1 to 4 years with shock incarceration based upon his criminal record. Clearly, the court retained the discretion to impose a legally permissible sentence and never promised to resentence defendant to any specific period of incarceration. Inasmuch as the record fails to support defendant's claim that County Court violated the terms of the plea agreement, we find no basis to disturb the sentence (see *People v Cooper*, 258 AD2d 815, 816 [1999], *lv denied* 93 NY2d 1016 [1999]; *compare People v Faulcon*, 109 AD3d 1021, 1021-1022 [2013]).

Peters, P.J., McCarthy, Lynch and Devine, JJ., concur. Ordered that the judgment and order are affirmed.